22-592-cv
The National Academy of Television Arts and Sciences, Inc. v. Goodman

# UNITED STATES COURT OF APPEALS
# FOR THE SECOND CIRCUIT

# <u>SUMMARY ORDER</u>

RULINGS BY SUMMARY ORDER DO NOT HAVE PRECEDENTIAL EFFECT. CITATION TO A SUMMARY ORDER FILED ON OR AFTER JANUARY 1, 2007, IS PERMITTED AND IS GOVERNED BY FEDERAL RULE OF APPELLATE PROCEDURE 32.1 AND THIS COURT'S LOCAL RULE 32.1.1. WHEN CITING A SUMMARY ORDER IN A DOCUMENT FILED WITH THIS COURT, A PARTY MUST CITE EITHER THE FEDERAL APPENDIX OR AN ELECTRONIC DATABASE (WITH THE NOTATION "SUMMARY ORDER"). A PARTY CITING A SUMMARY ORDER MUST SERVE A COPY OF IT ON ANY PARTY NOT REPRESENTED BY COUNSEL.

At a stated term of the United States Court of Appeals for the Second Circuit, held at the Thurgood Marshall United States Courthouse, 40 Foley Square, in the City of New York, on the 14th day of June, two thousand twenty-three.

PRESENT:
> ROSEMARY S. POOLER
> RICHARD C. WESLEY,
> MICHAEL H. PARK,
> *Circuit Judges.*

---

The National Academy of Television Arts and Sciences, Inc., Academy of Television Arts & Sciences,

> *Plaintiffs-Appellees,*

v.                                                          **22-592**

Jason Goodman,

> *Counter-Claimant-Counter-Defendant-Appellant.*[*]

---

[*] The Clerk is respectfully directed to amend the caption accordingly.

**FOR GOODMAN:**                              Jason Goodman, pro se, New York, NY.

**FOR THE ACADEMIES:**                    Margaret A. Esquenet , B. Brett
                                                          Heavner, Mary Kate Brennan, Finnegan,
                                                          Henderson, Farabow, Garrett & Dunner,
                                                          LLP, Washington, DC.

**FOR AMICUS CURIAE:**                    D. George Sweigert, pro se, Box Elder,
                                                          SD.

Appeal from a judgment of the United States District Court for the Southern District of New York (Caproni, *J.*).

**UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the judgment of the district court is **AFFIRMED** and the motion to strike is **DENIED** as moot.

Appellant Jason Goodman, proceeding pro se, appeals from the district court's sanctions order against him and denial of his motion to intervene. Appellees, the Academy of Television Arts & Sciences and the National Academy of Television Arts and Sciences, Inc. (together, the "Academies"), brought a copyright- and trademark-infringement suit against Multimedia System Design, Inc. ("MSD"). Goodman, the sole owner and employee of MSD, sought to intervene on his own behalf. The district court denied that motion and imposed sanctions on Goodman for willfully violating a

protective order by exposing a confidential email address. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

Pro se filings are liberally construed "to raise the strongest arguments they suggest." *McLeod v. Jewish Guild for the Blind*, 864 F.3d 154, 156 (2d Cir. 2017).

**I.    Sanctions**

We review sanctions orders for abuse of discretion. *Wolters Kluwer Fin. Servs., Inc. v. Scivantage*, 564 F.3d 110, 113 (2d Cir. 2009). "Imposition of sanctions under a court's inherent powers requires a specific finding that an attorney [or party] acted in bad faith" and is "appropriate only if there is clear evidence that the conduct at issue is (1) entirely without color and (2) motivated by improper purposes." *Id.* at 114. Conduct is "entirely without color when it lacks any legal or factual basis." *Id.* "A finding of bad faith, and a finding that conduct is without color or for an improper purpose, must be supported by a high degree of specificity in the factual findings." *Id.*

The district court did not abuse its discretion by ordering sanctions based on its finding that Goodman acted in bad faith. Goodman knew of the protective order prohibiting disclosure of confidential discovery material, understood that the confidential email address was protected by that order, and decided to reveal the email address anyway. The court determined that "Goodman's violation of the Protective Order was done willfully, with no legitimate purpose, to satisfy Mr. Goodman's desire

to prove that Mr. Sweigert was behind the confidential email address," and Goodman willfully disregarded the authority of the district court in establishing a protective order. Order at 5–6 , *Nat'l Acad. of Television Arts & Scis., Inc.*, No. 20-cv-7269 (S.D.N.Y. Feb. 22, 2022), ECF No. 156. Indeed, Goodman made clear that he understood his behavior could have led to sanctions for an attorney but assumed he was protected from reprisal because he was neither a pro se litigant nor represented by counsel. *See* Letter exhibit A at 2, *Nat'l Acad. of Television Arts & Scis., Inc.*, No. 20-cv-7269 (S.D.N.Y. Aug. 26, 2021), ECF No. 113-1 ("Now that I don't have an attorney whatever I do my attorney can't get sanctioned and I'm not even Pro Se so they could just yell at me and tell me not to do it again."). Moreover, at a show-cause hearing on the matter, the court rejected Goodman's claim that he did not realize the email address was subject to the protective order, specifically finding that this explanation for his conduct was not credible. We afford the district court's credibility determinations significant deference, *see United States v. Iodice*, 525 F.3d 179, 185 (2d Cir. 2008), and the record fully supports the district court's assessment of Goodman's bad faith.

Furthermore, the requirement to notify other courts of the order against Goodman is not a particularly onerous sanction. "A district court may, in its discretion, impose sanctions against litigants who abuse the judicial process," including "an injunction forbidding further litigation." *Shafii v. Brit. Airways, PLC*, 83 F.3d 566, 571 (2d Cir. 1996). Goodman has engaged in many lawsuits with Sweigert, including at least six others that

4

have reached this Court.   *See* 2d Cir. 21-78, 21-2005, 21-3101, 22-40, 22-682, 22-1414.   The district court's order is limited to two years and serves only to notify other courts that Goodman has previously violated a protective order.   The order did not bar Goodman from further litigation and so was less of an imposition than a filing injunction.   *Cf. Shafii*, 83 F.3d at 571.   And we have approved similar orders against attorneys who have been sanctioned.   *See Gallop v. Cheney*, 667 F.3d 226, 230-31 (2d Cir. 2012).

## II.   Intervention

"We review a district court's denial of a motion to intervene for abuse of discretion."   *In re Bank of N.Y. Derivative Litig.*, 320 F.3d 291, 299 (2d Cir. 2003).   First, to intervene as a matter of right under Fed. R. Civ. P. 24(a)(2), an applicant must "(1) timely file an application, (2) show an interest in the action, (3) demonstrate that the interest may be impaired by the disposition of the action, and (4) show that the interest is not protected adequately by the parties to the action."   *Id.* at 300. (cleaned up).   "Failure to satisfy *any one* of these requirements is a sufficient ground to deny the application."   *Id.* (cleaned up).

The district court did not abuse its discretion by finding that Goodman's motion to intervene as of right was untimely, as it was filed a year and a half into the litigation and only after Goodman realized MSD was at risk of a default judgment.   Furthermore,

Goodman was the sole owner and employee of MSD, suggesting that his interests were fully represented in the suit.

Second, as to permissive intervention under Fed. R. Civ. P 24(b), the district court has "broad discretion" to deny such an application. *N.Y. News, Inc. v. Kheel*, 972 F.2d 482, 487 (2d Cir. 1992). The district court did not abuse its discretion in denying the motion to intervene because Goodman filed a separate suit in which he sued Sharp, the Academies, attorneys for the Academies, and others. Goodman thus had a full opportunity for his claims to be heard before a court. Goodman's interests have also been represented on appeal by MSD.

We have considered all of Goodman's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court. Because we affirm the judgment, we **DENY** the Academies' motion to strike as moot.[1]

FOR THE COURT:
Catherine O'Hagan Wolfe, Clerk of Court

---

[1] The contested Appendix did not factor into our consideration of this appeal.